EXHIBITS "H"

# Abbeville Packing Efficiency
## Weekly Report

EXHIBIT H

**Week Ending:** 3/05/06

**Shift: 1**

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| jimmie lee gilmore | 01 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 144 | 136 | 94.44 |
| rosemary goodson | 01 | 2/27/2006 | 4.75 | 0.00 | 0.00 | 470 | 239 | 50.82 |
| minnie smith | 01 | 2/27/2006 | 4.00 | 0.00 | 0.00 | 396 | 239 | 60.35 |
| gail grantham | 01 | 2/27/2006 | 6.75 | 0.00 | 0.00 | 668 | 380 | 56.86 |
| anniecorbitt | 01 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 144 | 100 | 69.44 |
| jimmie lee gilmore | 01 | 2/27/2006 | 6.75 | 0.00 | 0.00 | 668 | 387 | 57.91 |
| vnie lee gilmore | 01 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 19 | 32 | 168.42 |
| rellce mckay | 01 | 2/27/2006 | 6.75 | 0.00 | 0.00 | 668 | 589 | 88.14 |
| felice mckay | 01 | 2/27/2006 | 6.50 | 0.00 | 0.00 | 644 | 565 | 87.80 |
| felice mckay | 01 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 144 | 140 | 97.22 |
| violet whigham | 01 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 19 | 20 | 105.26 |
| violet whigham | 01 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 144 | 158 | 109.72 |
| gail grantham | 01 | 2/27/2006 | 6.75 | 0.00 | 0.00 | 668 | 685 | 102.51 |
| faye parish | 01 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 19 | 20 | 105.26 |
| faye parish | 01 | 2/27/2006 | 6.75 | 0.00 | 0.00 | 668 | 587 | 87.84 |
| gail grantham | 01 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 19 | 20 | 111.11 |
| janet brown | 01 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 144 | 160 | 105.26 |
| carrie sewell | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 120 | 120 | 100.00 |
| gail grantham | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 120 | 120 | 100.00 |
| gail grantham | 01 | 2/28/2006 | 6.25 | 0.00 | 0.00 | 120 | 60 | 50.00 |
| faye parish | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 619 | 329 | 53.17 |
| faye parish | 01 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 743 | 543 | 73.13 |
| .ie sewell | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 120 | 120 | 100.00 |
| .ne sewell | 01 | 2/28/2006 | 6.25 | 0.00 | 0.00 | 619 | 429 | 69.33 |
| minnie corbitt | 01 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 743 | 441 | 59.39 |
| minnie corbitt | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 743 | 654 | 88.08 |
| janet brown | 01 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 120 | 120 | 100.00 |
| annie corbitt | 01 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 495 | 200 | 40.40 |
| minnie corbitt | 01 | 2/28/2006 | 5.00 | 0.00 | 0.00 | 743 | 391 | 52.66 |
| rosemary goodson | 01 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 693 | 560 | 80.81 |
| jimmy lee gilmore | 01 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 120 | 120 | 100.00 |
| ann bond | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 120 | 80 | 66.67 |
| ann bond | 01 | 2/28/2006 | 7.00 | 0.00 | 0.00 | 560 | | 80.81 |
| jimmy lee gilmore | 01 | 2/28/2006 | 1.00 | 0.00 | 0.00 | 192 | 120 | 62.50 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| rosemary goodson | 01 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 120 | 120 | 100.00 |
| minnie smith | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 340 | 113.33 |
| gail grantham | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 204 | 68.00 |
| ann bond | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 464 | 60.42 |
| ann bond | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 223 | 100 | 44.89 |
| ann bond | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 782 | 260.67 |
| janet brown | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 642 | 83.59 |
| gail grantham | 01 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 56 | 32 | 57.14 |
| janet brown | 01 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 56 | 41 | 73.21 |
| minnie smith | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 654 | 85.16 |
| ann bond | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 223 | 134 | 60.16 |
| janet brown | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 56 | 26 | 46.43 |
| janet brown | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 300 | 294 | 98.00 |
| *nnie smith | 01 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 223 | 191 | 85.75 |
| ..rie stovall | 01 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 56 | 30 | 53.57 |
| violet whitham | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 223 | 192 | 86.20 |
| violet whitham | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 720 | 93.75 |
| carrie stovall | 01 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 56 | 40 | 71.43 |
| carrie stovall | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 348 | 116.00 |
| carrie stovall | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 223 | 165 | 74.07 |
| annie corbitt | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 562 | 73.18 |
| gail grantham | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 560 | 72.92 |
| annie corbitt | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 223 | 123 | 55.22 |
| gail grantham | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 300 | 296 | 98.67 |
| annie corbitt | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 582 | 75.78 |
| violet whitham | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 56 | 35 | 62.50 |
| elice mckay | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 368 | 122.67 |
| elice mckay | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 223 | 161 | 72.28 |
| elice mckay | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 300 | 366 | 122.00 |
| :e mckay | 01 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 56 | 36 | 64.29 |
| annie corbitt | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 658 | 85.68 |
| annie corbitt | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 223 | 143 | 64.20 |
| carrie stovall | 01 | 3/2/2006 | 0.50 | 0.00 | 0.00 | 28 | 30 | 107.14 |
| ann bond | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 341 | 49.21 |
| minnie smith | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 24 | 85.71 |
| minnie smith | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 474 | 68.40 |
| minnie smith | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 170 | 118.06 |
| jimmie lee gilmore | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 56 | 36 | 64.29 |
| jimmie lee gilmore | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 144 | 130 | 90.28 |
| jimmie lee gilmore | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 32 | 114.29 |
| jimmie lee gilmore | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 565 | 81.53 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| carrie stovall | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 200 | 138.89 |
| carrie stovall | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 546 | 78.79 |
| felice mckay | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 33 | 117.86 |
| faye parish | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 200 | 138.89 |
| faye parish | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 558 | 80.52 |
| violet whigham | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 31 | 110.71 |
| violet whigham | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 527 | 76.05 |
| violet whigham | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 134 | 93.06 |
| faye parish | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 30 | 107.14 |
| felice mckay | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 522 | 75.32 |
| ann bond | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 18 | 64.29 |
| janet brown | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 170 | 118.06 |
| ann bond | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 100 | 69.44 |
| janet brown | 01 | 3/2/2006 | 0.25 | 0.00 | 0.00 | 28 | 28 | 100.00 |
| st brown | 01 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 693 | 518 | 74.75 |
| felice mckay | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 150 | 104.17 |
| ninnie smith | 01 | 3/2/2006 | 4.75 | 0.00 | 0.00 | 912 | 263 | 28.84 |
| janet brown | 01 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 364 | 398 | 109.34 |
| violet whigham | 01 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 364 | 556 | 152.75 |
| violet whigham | 01 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 912 | 303 | 33.22 |
| janet brown | 01 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 912 | 301 | 33.00 |
| joan green | 01 | 3/3/2006 | 3.75 | 0.00 | 0.00 | 720 | 237 | 32.92 |
| janet brown | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 364 | 576 | 158.24 |
| jimmie lee gilmore | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 364 | 520 | 142.86 |
| joan green | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 364 | 294 | 32.24 |
| jimmie lee gilmore | 01 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 912 | 507 | 139.29 |
| faye parish | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 364 | 339 | 93.13 |
| gail grantham | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 364 | 455 | 125.00 |
| ninnie smith | 01 | 3/3/2006 | 0.50 | 0.00 | 0.00 | 96 | 28 | 29.17 |
| annie corbitt | 01 | 3/3/2006 | 3.50 | 0.00 | 0.00 | 392 | 339 | 86.48 |
| annie corbitt | 01 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 912 | 207 | 22.70 |
| ,e parish | 01 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 912 | 296 | 32.46 |
| "il grantham | 01 | 3/3/2006 | 0.75 | 0.00 | 0.00 | 144 | 152 | 105.56 |
| carrie stovall | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 | 308 | 103.70 |
| felice mckay | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 297 | 308 | 103.70 |
| janet brown | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 144 | 134 | 93.06 |
| ninnie smith | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 900 | 676 | 75.11 |
| ninnie smith | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 297 | 264 | 88.89 |
| gail grantham | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 900 | 336 | 37.33 |
| ninnie smith | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 297 | 126 | 37.50 |
| joan green | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 | 326 | 109.76 |
| gail grantham | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 297 | 245 | 82.49 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| carrie stovall | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 297 | 353 | 118.86 |
| gail grantham | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 | 124 | 86.11 |
| felice mckay | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 900 | 386 | 42.89 |
| felice mckay | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 | 140 | 97.22 |
| faye parish | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 900 | 976 | 108.44 |
| faye parish | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 297 | 319 | 107.41 |
| faye parish | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 | 340 | 236.11 |
| planet brown | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 297 | 366 | 123.23 |
| carrie stovall | 01 | 3/4/2006 | 3.00 | 0.00 | 0.00 | 900 | 416 | 46.22 |
| joan green | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 900 | 518 | 57.56 |
| joan green | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 144 | 146 | 101.39 |
| jimmie lee gilmore | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 300 | 216 | 72.00 |
| jimmie lee gilmore | 01 | 3/4/2006 | 1.25 | 0.00 | 0.00 | 144 | 46 | 46.46 |
| jimmie lee gilmore | 01 | 3/4/2006 | 1.00 | 0.00 | 0.00 | 99 | 144 | 100.00 |
| jimmie lee gilmore | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 |  |  |
| xt brown | 01 | 3/4/2006 | 3.75 | 0.00 | 0.00 | 900 | 374 | 41.56 |
| **Operator Total** | | | **356.75** | **0.00** | **0.00** | **48,946** | **36,805** | **75.20** |
| april crossley | 02 | 3/2/2006 | 4.50 | 0.00 | 0.00 | 315 | 306 | 97.14 |
| april crossley | 02 | 3/2/2006 | 4.50 | 0.00 | 0.00 | 133 | 133 | 100.00 |
| sarethea wallace | 02 | 3/2/2006 | 4.50 | 0.00 | 0.00 | 315 | 304 | 96.51 |
| sarethea wallace | 02 | 3/2/2006 | 3.50 | 0.00 | 0.00 | 133 | 156 | 117.29 |
| becky cordell | 02 | 3/2/2006 | 4.50 | 0.00 | 0.00 | 315 | 384 | 121.90 |
| becky cordell | 02 | 3/2/2006 | 3.50 | 0.00 | 0.00 | 133 | 186 | 139.85 |
| **Operator Total** | | | **24.00** | **0.00** | **0.00** | **1,344** | **1,469** | **109.30** |
| machine 04 | 04 | 2/27/2006 | 6.25 | 0.00 | 0.00 | 2756 | 2048 | 74.30 |
| machine 04 | 04 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 1024 | 1032 | 100.81 |
| machine 04 | 04 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 4680 | 2146 | 45.85 |
| machine 04 | 04 | 3/1/2006 | 5.50 | 0.00 | 0.00 | 2426 | 1278 | 52.69 |
| machine 04 | 04 | 3/1/2006 | 2.50 | 0.00 | 0.00 | 1463 | 1045 | 71.45 |
| cline 04 | 04 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 3087 | 2841 | 92.03 |
| machine 04 | 04 | 3/2/2006 | 7.00 | 0.00 | 0.00 | 585 | 265 | 45.30 |
| machine 04 | 04 | 3/4/2006 | 1.00 | 0.00 | 0.00 | 3087 | 2173 | 70.39 |
| **Operator Total** | | | **39.00** | **0.00** | **0.00** | **19,107** | **12,828** | **67.14** |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| machine 05 | 05 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 1500 | 1915 | 127.67 |
| machine 05 | 05 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 450 | 470 | 104.44 |
| machine 05 | 05 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 688 | 565 | 82.18 |
| machine 05 | 05 | 2/28/2006 | 5.50 | 0.00 | 0.00 | 2200 | 2465 | 112.05 |
| machine 05 | 05 | 3/1/2006 | 3.50 | 0.00 | 0.00 | 1050 | 1207 | 114.95 |
| machine 05 | 05 | 3/1/2006 | 4.50 | 0.00 | 0.00 | 1800 | 2073 | 115.17 |
| machine 05 | 05 | 3/3/2006 | 6.50 | 0.00 | 0.00 | 2600 | 2524 | 97.08 |
| machine 05 | 05 | 3/4/2006 | 5.50 | 0.00 | 0.00 | 2200 | 1735 | 78.86 |
| machine 05 | 05 | 3/4/2006 | 1.50 | 0.00 | 0.00 | 450 | 415 | 92.22 |
| Operator Total | 05 | | 35.00 | 0.00 | 0.00 | 12,938 | 13,369 | 103.34 |
| machine 07 | 07 | 2/27/2006 | 3.50 | 0.00 | 0.00 | 840 | 1228 | 146.19 |
| machine 07 | 07 | 2/27/2006 | 4.00 | 0.00 | 0.00 | 1748 | 1337 | 76.49 |
| machine 07 | 07 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 3496 | 4000 | 114.42 |
| 3line 07 | 07 | 3/1/2006 | 0.25 | 0.00 | 0.00 | 60 | 101 | 168.33 |
| machine 07 | 07 | 3/1/2006 | 7.75 | 0.00 | 0.00 | 3387 | 3974 | 117.34 |
| machine 07 | 07 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 240 | 320 | 133.33 |
| machine 07 | 07 | 3/2/2006 | 1.75 | 0.00 | 0.00 | 772 | 808 | 104.70 |
| machine 07 | 07 | 3/2/2006 | 5.25 | 0.00 | 0.00 | 2294 | 1944 | 84.73 |
| machine 07 | 07 | 3/3/2006 | 3.00 | 0.00 | 0.00 | 1311 | 1600 | 122.04 |
| machine 07 | 07 | 3/4/2006 | 0.25 | 0.00 | 0.00 | 109 | 29 | 26.54 |
| machine 07 | 07 | 3/4/2006 | 5.75 | 0.00 | 0.00 | 2536 | 1879 | 74.10 |
| Operator Total | 07 | | 40.50 | 0.00 | 0.00 | 16,793 | 17,220 | 102.54 |
| machine 08 | 08 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3150 | 90.10 |
| machine 08 | 08 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 3496 | 4110 | 117.56 |
| machine 08 | 08 | 3/1/2006 | 0.25 | 0.00 | 0.00 | 110 | 65 | 58.96 |
| machine 08 | 08 | 3/1/2006 | 7.75 | 0.00 | 0.00 | 3387 | 3971 | 117.25 |
| machine 08 | 08 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3496 | 2570 | 73.51 |
| machine 08 | 08 | 3/3/2006 | 6.00 | 0.00 | 0.00 | 2622 | 2839 | 108.28 |
| chine 08 | 08 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 882 | 681 | 77.21 |
| machine 08 | 08 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 331 | 127 | 38.40 |
| machine 08 | 08 | 3/4/2006 | 7.25 | 0.00 | 0.00 | 3168 | 3132 | 98.86 |
| Operator Total | 08 | | 48.00 | 0.00 | 0.00 | 20,988 | 20,645 | 98.37 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| machine 09 | 09 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3425 | 97.97 |
| machine 09 | 09 | 2/28/2006 | 5.75 | 0.00 | 0.00 | 2513 | 2330 | 92.73 |
| machine 09 | 09 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3520 | 100.69 |
| machine 09 | 09 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3378 | 96.62 |
| machine 09 | 09 | 3/3/2006 | 8.00 | 0.00 | 0.00 | 3496 | 4165 | 119.14 |
| machine 09 | 09 | 3/4/2006 | 6.75 | 0.00 | 0.00 | 2950 | 3000 | 101.70 |
| Operator Total | | | 44.50 | 0.00 | 0.00 | 19,447 | 19,818 | 101.91 |
| machine 10 | 1 | 2/28/2006 | 1.25 | 0.00 | 0.00 | 1790 | 2718 | 151.84 |
| machine 11 | 1 | 3/3/2006 | 0.75 | 0.00 | 0.00 | 1074 | 1520 | 141.53 |
| Operator Total | | | 2.00 | 0.00 | 0.00 | 2,864 | 4,238 | 147.97 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| latina foy | 10 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 560 | 541 | 96.61 |
| machine 10 | 10 | 2/27/2006 | 7.50 | 0.00 | 0.00 | 16065 | 15398 | 95.85 |
| carol grudes | 10 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 508 | 611 | 120.39 |
| tammy evans | 10 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 560 | 314 | 56.07 |
| john clements | 10 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 140 | 110 | 78.57 |
| areathea wallace | 10 | 2/27/2006 | 7.50 | 0.00 | 0.00 | 525 | 527 | 100.38 |
| carol grudes | 10 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 19 | 39 | 205.26 |
| carol grudes | 10 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 525 | 986 | 187.81 |
| latina foy | 10 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 19 | 42 | 221.05 |
| april crossley | 10 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 525 | 697 | 132.76 |
| latina foy | 10 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 19 | 53 | 278.95 |
| rebecca cordell | 10 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 525 | 912 | 173.71 |
| rebecca cordell | 10 | 2/28/2006 | 7.50 | 0.00 | 0.00 | 525 | 344 | 65.52 |
| tammy evans | 10 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 19 | 45 | 236.84 |
| machine 10 | 10 | 2/28/2006 | 6.50 | 0.00 | 0.00 | 2148 | 3350 | 155.96 |
| machine 10 | 10 | 2/28/2006 | 6.50 | 0.00 | 0.00 | 13923 | 14296 | 102.68 |
| rebecca cordell | 10 | 2/28/2006 | 1.50 | 0.00 | 0.00 | 525 | 969 | 184.57 |
| tammy evans | 10 | 2/28/2006 | 0.50 | 0.00 | 0.00 | 19 | 22 | 115.79 |
| april crossley | 10 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 114 | 89 | 78.07 |
| april crossley | 10 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 105 | 112 | 107.18 |
| carol grudes | 10 | 3/1/2006 | 2.75 | 0.00 | 0.00 | 368 | 352 | 95.78 |
| carol grudes | 10 | 3/1/2006 | 5.25 | 0.00 | 0.00 | 114 | 133 | 116.67 |
| becky cordell | 10 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 350 | 241 | 68.86 |
| areathea wallace | 10 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 350 | 362 | 103.43 |
| april crossley | 10 | 3/1/2006 | 5.00 | 0.00 | 0.00 | 1500 | 328 | 21.87 |
| becky cordell | 10 | 3/1/2006 | 5.00 | 0.00 | 0.00 | 114 | 81 | 71.05 |
| alicia carter | 10 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 114 | 65 | 57.02 |
| areathea wallace | 10 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 100 | 80 | 80.00 |
| alicia carter | 10 | 3/1/2006 | 5.00 | 0.00 | 0.00 | 6800 | 2778 | 40.85 |
| alicia carter | 10 | 3/1/2006 | 5.00 | 0.00 | 0.00 | 1074 | 753 | 70.11 |
| machine 10 | 10 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 67 | 95 | 142.86 |
| machine 10 | 10 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 280 | 232 | 82.86 |
| carol grudes | 10 | 3/2/2006 | 4.25 | 0.00 | 0.00 | 1790 | 3238 | 180.89 |
| carol grudes | 10 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 105 | 114 | 109.09 |
| machine 10 | 10 | 3/2/2006 | 1.25 | 0.00 | 0.00 | 2400 | 774 | 32.25 |
| alicia carter | 10 | 3/2/2006 | 4.00 | 0.00 | 0.00 | 2142 | 2614 | 122.04 |
| machine 10 | 10 | 3/2/2006 | 1.75 | 0.00 | 0.00 | 245 | 160 | 65.31 |
| alicia carter | 10 | 3/2/2006 | 1.50 | 0.00 | 0.00 | 190 | 285 | 150.00 |
| becky cordell | 10 | 3/3/2006 | 1.00 | 0.00 | 0.00 | 219 | 229 | 104.81 |
| becky cordell | 10 | 3/3/2006 | 3.50 | 0.00 | 0.00 | 123 | 144 | 117.55 |
| areathea wallace | 10 | 3/3/2006 | 5.75 | 0.00 | 0.00 | 158 | 162 | 102.86 |

Monday, March 06, 2006

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| becky cordell | 10 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 140 | 226 | 161.43 |
| april crossley | 10 | 3/3/2006 | 6.00 | 0.00 | 0.00 | 228 | 191 | 83.77 |
| april crossley | 10 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 140 | 153 | 109.29 |
| latina foy | 10 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 140 | 162 | 115.71 |
| machine 10 | 10 | 3/3/2006 | 7.25 | 0.00 | 0.00 | 15530 | 12128 | 78.10 |
| latina foy | 10 | 3/3/2006 | 6.00 | 0.00 | 0.00 | 228 | 249 | 109.21 |
| alicia durr | 10 | 3/3/2006 | 6.25 | 0.00 | 0.00 | 238 | 217 | 91.37 |
| machine 10 | 10 | 3/3/2006 | 6.50 | 0.00 | 0.00 | 455 | 560 | 123.08 |
| machine 10 | 10 | 3/4/2006 | 1.50 | 0.00 | 0.00 | 57 | 125 | 219.30 |
| machine 10 | 10 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 1213 | 1251 | 103.15 |
| bernard warren | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 792 | 424 | 53.54 |
| latina foy | 10 | 3/4/2006 | 6.50 | 0.00 | 0.00 | 455 | 535 | 117.58 |
| vera graham | 10 | 3/4/2006 | 5.50 | 0.00 | 0.00 | 385 | 310 | 80.52 |
| latina foy | 10 | 3/4/2006 | 1.50 | 0.00 | 0.00 | 57 | 47 | 82.46 |
| ***nny evans | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 792 | 510 | 64.39 |
| .a gainer | 10 | 3/4/2006 | 1.50 | 0.00 | 0.00 | 57 | 104 | 182.46 |
| latina foy | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 792 | 339 | 42.80 |
| christine grace | 10 | 3/4/2006 | 1.50 | 0.00 | 0.00 | 57 | 75 | 131.58 |
| alicia carter | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 455 | 420 | 92.31 |
| alicia carter | 10 | 3/4/2006 | 6.50 | 0.00 | 0.00 | 455 | 368 | 80.88 |
| tammy evans | 10 | 3/4/2006 | 6.50 | | | | | |
| **Operator Total** | | | 259.50 | 0.00 | 0.00 | 78,882 | 71,271 | 90.35 |
| machine 11 | 11 | 2/27/2006 | 4.75 | 0.00 | 0.00 | 10175 | 6988 | 68.68 |
| machine 11 | 11 | 2/27/2006 | 3.25 | 0.00 | 0.00 | 4654 | 3992 | 85.78 |
| machine 11 | 11 | 2/28/2006 | 5.50 | 0.00 | 0.00 | 11781 | 10736 | 91.13 |
| machine 11 | 11 | 2/28/2006 | 1.50 | 0.00 | 0.00 | 3213 | 3360 | 104.58 |
| machine 11 | 11 | 3/1/2006 | 5.25 | 0.00 | 0.00 | 7518 | 11302 | 150.33 |
| machine 11 | 11 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3528 | 2509 | 71.11 |
| machine 11 | 11 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 1213 | 1121 | 92.43 |
| **Operator Total** | | | 31.00 | 0.00 | 0.00 | 42,081 | 40,008 | 95.07 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|-----------|----------------|------|-----------|-----|--------------------|--------------|--------------|---------------|
| machine 12 | 12 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 2315 | 1761 | 76.06 |
| machine 12 | 12 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 825 | 616 | 74.67 |
| machine 12 | 12 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 3528 | 3019 | 85.57 |
| machine 12 | 12 | 3/1/2006 | 5.75 | 0.00 | 0.00 | 1725 | 2008 | 116.41 |
| machine 12 | 12 | 3/1/2006 | 2.00 | 0.00 | 0.00 | 882 | 817 | 92.63 |
| machine 12 | 12 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3125 | 89.39 |
| machine 12 | 12 | 3/3/2006 | 7.75 | 0.00 | 0.00 | 3387 | 3006 | 88.76 |
| machine 12 | 12 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3460 | 98.97 |
| Operator Total | | | 47.50 | 0.00 | 0.00 | 19,654 | 17,812 | 90.63 |
| Total for Shift 1 | | | 927.75 | 0.00 | 0.00 | 283,042 | 255,483 | 90.26 |

Shift:  2

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| vanda tarver  *59* | 01 | 2/27/2006 | 0.25 | 0.00 | 0.00 | 15 | 8 | 53.33 |
| lawanna jackson  *68* | 01 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 520 | 386 | 74.27 |
| ?ed walker  *67* | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 336 | 130 | 38.69 |
| reggie sewell  *99* | 01 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 520 | 562 | 108.13 |
| ?ed walker | 01 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 520 | 437 | 84.08 |
| red walker | 01 | 2/27/2006 | 1.00 | 0.00 | 0.00 | 60 | 90 | 150.00 |
| jenica johnson  *48* | 01 | 2/27/2006 | 1.00 | 0.00 | 0.00 | 60 | 68 | 113.33 |
| reggie sewell | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 336 | 230 | 68.45 |
| vanda tarver | 01 | 2/27/2006 | 1.00 | 0.00 | 0.00 | 288 | 156 | 54.17 |
| reggie sewell | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 60 | 114 | 190.00 |
| 'da tarver | 01 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 520 | 399 | 76.77 |
| ?ca johnson | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 336 | 174 | 51.79 |
| jenica johnson | 01 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 520 | 408 | 78.50 |
| linda dickerson | 01 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 144 | 146 | 101.39 |
| lawanna jackson | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 336 | 156 | 46.43 |
| linda dickerson | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 90 | 44 | 48.89 |
| delma martin  *53* | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 288 | 148 | 51.39 |
| delma martin | 01 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 272 | 138 | 50.69 |
| delma martin | 01 | 2/27/2006 | 0.25 | 0.00 | 0.00 | 15 | 12 | 80.00 |
| lawanna jackson | 01 | 2/27/2006 | 1.00 | 0.00 | 0.00 | 60 | 64 | 106.67 |
| nary lawrence  *91* | 01 | 2/27/2006 | 0.25 | 0.00 | 0.00 | 28 | 23 | 82.14 |
| amanda severson | 01 | 2/28/2006 | 0.25 | 0.00 | 0.00 | 28 | 24 | 85.71 |
| jenica johnson | 01 | 2/28/2006 | 1.25 | 0.00 | 0.00 | 240 | 184 | 76.67 |
| amanda severson  *111* | 01 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 480 | 976 | 203.33 |
| jenica johnson | 01 | 2/28/2006 | 0.25 | 0.00 | 0.00 | 28 | 19 | 67.86 |
| amanda severson | 01 | 2/28/2006 | 4.25 | 0.00 | 0.00 | 421 | 384 | 91.27 |
| jenica johnson | 01 | 2/28/2006 | 5.00 | 0.00 | 0.00 | 495 | 173 | 34.95 |
| sd walker | 01 | 2/28/2006 | 1.50 | 0.00 | 0.00 | 288 | 260 | 90.28 |
| nary lawrence | 01 | 2/28/2006 | 1.75 | 0.00 | 0.00 | 420 | 436 | 103.81 |
| nary lawrence | 01 | 2/28/2006 | 4.50 | 0.00 | 0.00 | 446 | 573 | 128.62 |
| nary lawrence | 01 | 2/28/2006 | 0.25 | 0.00 | 0.00 | 48 | 21 | 43.75 |
| amanda severson | 01 | 2/28/2006 | 1.50 | 0.00 | 0.00 | 288 | 430 | 149.31 |
| amanda severson | 01 | 2/28/2006 | 1.50 | 0.00 | 0.00 | 421 | 252 | 59.89 |
| ?ed walker | 01 | 2/28/2006 | 4.25 | 0.00 | 0.00 | 480 | 612 | 127.50 |
| ?ed walker | 01 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 288 | 336 | 116.67 |
| delilah sewell | 01 | 2/28/2006 | 1.50 | 0.00 | 0.00 | 360 | 360 | 85.56 |
| delilah sewell | 01 | 2/28/2006 | 4.25 | 0.00 | 0.00 | 288 | 33 | 117.86 |
| delilah sewell | 01 | 2/28/2006 | 0.25 | 0.00 | 0.00 | 28 | 794 | 165.42 |
| delilah sewell | 01 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 480 | | |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| delilah sewell | 01 | 2/28/2006 | 0.25 | 0.00 | 0.00 | 28 | 27 | 96.43 |
| amanda | 01 | 3/1/2006 | 1.75 | 0.00 | 0.00 | 336 | 856 | 254.76 |
| delilah sewell | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 40 | 53.87 |
| delilah sewell | 01 | 3/1/2006 | 4.50 | 0.00 | 0.00 | 1080 | 1664 | 154.07 |
| martha | 01 | 3/1/2006 | 1.75 | 0.00 | 0.00 | 336 | 344 | 102.38 |
| mary | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 30 | 40.40 |
| mary | 01 | 3/1/2006 | 2.75 | 0.00 | 0.00 | 528 | 634 | 120.08 |
| delilah sewell | 01 | 3/1/2006 | 1.75 | 0.00 | 0.00 | 336 | 552 | 164.29 |
| mary | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 36 | 48.48 |
| tawanna jackson | 01 | 3/1/2006 | 1.75 | 0.00 | 0.00 | 336 | 488 | 145.24 |
| martha 51% | 01 | 3/1/2006 | 5.50 | 0.00 | 0.00 | 1320 | 776 | 58.79 |
| martha | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 30 | 40.40 |
| mary | 01 | 3/1/2006 | 5.50 | 0.00 | 0.00 | 1320 | 1472 | 111.52 |
| sa johnson 63 | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 30 | 40.40 |
| teresa johnson | 01 | 3/1/2006 | 0.25 | 0.00 | 0.00 | 48 | 98 | 204.17 |
| tawanna jackson | 01 | 3/1/2006 | 3.75 | 0.00 | 0.00 | 900 | 846 | 94.00 |
| amanda | 01 | 3/1/2006 | 0.25 | 0.00 | 0.00 | 74 | 40 | 53.87 |
| amanda | 01 | 3/1/2006 | 5.50 | 0.00 | 0.00 | 1320 | 1740 | 131.82 |
| teresa johnson | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 540 | 476 | 88.15 |
| tawanna jackson | 01 | 3/2/2006 | 3.75 | 0.00 | 0.00 | 371 | 229 | 61.68 |
| tawanna jackson | 01 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 192 | 230 | 119.79 |
| fred walker | 01 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 720 | 623 | 86.53 |
| winnie key | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 297 | 194 | 65.32 |
| winnie key | 01 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 192 | 100 | 52.08 |
| teresa johnson | 01 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 240 | 172 | 71.67 |
| fred walker | 01 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 240 | 260 | 135.42 |
| mary lawrence | 01 | 3/2/2006 | 1.25 | 0.00 | 0.00 | 240 | 236 | 98.33 |
| teresa johnson | 01 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 144 | 142 | 98.61 |
| winnie key | 01 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 240 | 156 | 65.00 |
| lma marlin | 01 | 3/2/2006 | 3.50 | 0.00 | 0.00 | 347 | 240 | 69.26 |
| mary lawrence | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 297 | 198 | 66.67 |
| teresa johnson | 01 | 3/2/2006 | 3.75 | 0.00 | 0.00 | 371 | 298 | 80.27 |
| delma marlin | 01 | 3/2/2006 | 1.00 | 0.00 | 0.00 | 192 | 182 | 94.79 |
| delma marlin | 01 | 3/2/2006 | 3.50 | 0.00 | 0.00 | 840 | 630 | 75.00 |
| mary lawrence | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 720 | 880 | 122.22 |
| tawanna jackson | 01 | 3/2/2006 | 1.50 | 0.00 | 0.00 | 360 | 540 | 150.00 |
| fred walker | 01 | 3/3/2006 | 3.75 | 0.00 | 0.00 | 371 | 222 | 59.80 |
| teresa johnson | 01 | 3/3/2006 | 4.50 | 0.00 | 0.00 | 1080 | 510 | 47.22 |
| tawanna jackson | 01 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 528 | 112 | 21.21 |
| jenica johnson | 01 | 3/3/2006 | 5.25 | 0.00 | 0.00 | 1260 | 537 | 42.62 |
| jenica johnson | 01 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 528 | 116 | 21.97 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| amanda severson | 01 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 528 | 189 | 35.80 |
| amanda severson | 01 | 3/3/2006 | 5.25 | 0.00 | 0.00 | 1260 | 639 | 50.71 |
| delilah sewell | 01 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 528 | 143 | 27.08 |
| wanda taryer | 01 | 3/3/2006 | 1.00 | 0.00 | 0.00 | 192 | 58 | 30.21 |
| delilah sewell | 01 | 3/3/2006 | 5.25 | 0.00 | 0.00 | 1260 | 372 | 29.52 |
| teresa johnson | 01 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 384 | 139 | 36.20 |
| alexis graham  3 3% | 01 | 3/3/2006 | 5.25 | 0.00 | 0.00 | 1260 | 462 | 36.67 |
| alexis graham | 01 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 528 | 134 | 25.38 |
| fred walker | 01 | 3/3/2006 | 5.75 | 0.00 | 0.00 | 1380 | 431 | 31.23 |
| fred walker | 01 | 3/3/2006 | 1.75 | 0.00 | 0.00 | 336 | 92 | 27.38 |
| wanda taryer | 01 | 3/3/2006 | 5.25 | 0.00 | 0.00 | 1260 | 428 | 33.97 |
| wanda taryer | 01 | 3/3/2006 | 3.00 | 0.00 | 0.00 | 720 | 283 | 39.31 |
| ^lina martin | 01 | 3/3/2006 | 1.50 | 0.00 | 0.00 | 288 | 66 | 22.92 |
| .na martin | 01 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 480 | 211 | 43.96 |
| delma martin | 01 | 3/4/2006 | 4.75 | 0.00 | 0.00 | 470 | 192 | 40.83 |
| delma martin | 01 | 3/4/2006 | 3.25 | 0.00 | 0.00 | 624 | 80 | 12.82 |
| delma martin  34 | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 144 | 11 | 7.64 |
| joyce fluker  34 | 01 | 3/4/2006 | 1.50 | 0.00 | 0.00 | 149 | 89 | 59.93 |
| joyce fluker | 01 | 3/4/2006 | 2.00 | 0.00 | 0.00 | 384 | 84 | 21.88 |
| martha dunlap | 01 | 3/4/2006 | 1.25 | 0.00 | 0.00 | 140 | 101 | 72.14 |
| martha dunlap | 01 | 3/4/2006 | 4.75 | 0.00 | 0.00 | 470 | 329 | 69.96 |
| lawanna jackson | 01 | 3/4/2006 | 2.00 | 0.00 | 0.00 | 140 | 60 | 42.86 |
| lawanna jackson | 01 | 3/4/2006 | 1.25 | 0.00 | 0.00 | 384 | 101 | 26.30 |
| martha dunlap | 01 | 3/4/2006 | 4.75 | 0.00 | 0.00 | 470 | 260 | 55.29 |
| martha dunlap | 01 | 3/4/2006 | 4.75 | 0.00 | 0.00 | 384 | 90 | 23.44 |
| lawanna jackson | 01 | 3/4/2006 | 2.00 | 0.00 | 0.00 | 470 | 283 | 60.18 |
| frances cordell  43 | 01 | 3/4/2006 | 4.75 | 0.00 | 0.00 | 140 | 55 | 39.29 |
| **Operator Total** | | | 260.00 | 0.00 | 0.00 | 43,991 | 32,128 | 73.03 |
| machine 02 | 02 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 4284 | 2036 | 47.53 |
| machine 02 | 02 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 4400 | 5068 | 115.18 |
| machine 02 | 02 | 2/27/2006 | 2.25 | 0.00 | 0.00 | 3222 | 5788 | 179.64 |
| machine 02 | 02 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 12800 | 10612 | 82.91 |
| machine 02 | 02 | 3/1/2006 | 5.00 | 0.00 | 0.00 | 8000 | 6610 | 82.63 |
| machine 02 | 02 | 3/2/2006 | 1.25 | 0.00 | 0.00 | 2000 | 1858 | 92.90 |
| machine 02 | 02 | 3/3/2006 | 8.00 | 0.00 | 0.00 | 11456 | 9310 | 81.27 |
| **Operator Total** | | | 29.25 | 0.00 | 0.00 | 46,162 | 41,282 | 89.43 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| machine 03 | 03 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 11456 | 6286 | 54.87 |
| machine 03 | 03 | 2/28/2006 | 5.50 | 0.00 | 0.00 | 8800 | 5136 | 58.36 |
| ernachine 03 | 03 | 2/28/2006 | 1.75 | 0.00 | 0.00 | 3749 | 2970 | 79.23 |
| machine 03 | 03 | 3/1/2006 | 2.50 | 0.00 | 0.00 | 5355 | 3560 | 66.48 |
| machine 03 | 03 | 3/1/2006 | 4.50 | 0.00 | 0.00 | 7200 | 7356 | 102.17 |
| machine 03 | 03 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3528 | 2726 | 77.27 |
| *Operator Total* | | | 30.25 | 0.00 | 0.00 | 40,088 | 28,034 | 69.93 |
| machine 04 | 04 | 2/27/2006 | 5.50 | 0.00 | 0.00 | 2426 | 2400 | 98.95 |
| machine 04 | 04 | 2/27/2006 | 2.50 | 0.00 | 0.00 | 1463 | 1251 | 85.54 |
| machine 04 | 04 | 2/28/2006 | 1.00 | 0.00 | 0.00 | 585 | 151 | 25.81 |
| machine 04 | 04 | 2/28/2006 | 7.00 | 0.00 | 0.00 | 3087 | 5188 | 168.06 |
| ~hine 04 | 04 | 3/1/2006 | 7.00 | 0.00 | 0.00 | 4095 | 2223 | 54.29 |
| ~hine 04 | 04 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 1170 | 939 | 80.26 |
| Jhine 04 | 04 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3528 | 2914 | 82.60 |
| machine 04 | 04 | 3/4/2006 | 7.00 | 0.00 | 0.00 | 4095 | 3074 | 75.07 |
| *Operator Total* | | | 40.00 | 0.00 | 0.00 | 20,448 | 18,140 | 88.71 |
| machine 05 | 05 | 2/27/2006 | 2.50 | 0.00 | 0.00 | 750 | 746 | 99.47 |
| machine 05 | 05 | 2/28/2006 | 4.00 | 0.00 | 0.00 | 1600 | 1615 | 100.94 |
| machine 05 | 05 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 500 | 265 | 53.00 |
| machine 05 | 05 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 900 | 1190 | 132.22 |
| machine 05 | 05 | 3/1/2006 | 3.00 | 0.00 | 0.00 | 1200 | 1370 | 114.17 |
| machine 05 | 05 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 2000 | 1029 | 51.45 |
| machine 05 | 05 | 3/3/2006 | 6.00 | 0.00 | 0.00 | 2400 | 2268 | 94.50 |
| machine 05 | 05 | 3/4/2006 | 7.75 | 0.00 | 0.00 | 2325 | 2401 | 103.27 |
| *Operator Total* | | | 36.25 | 0.00 | 0.00 | 11,675 | 10,884 | 93.22 |
| ~chine 07 | 07 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3178 | 90.90 |
| achine 07 | 07 | 2/28/2006 | 1.00 | 0.00 | 0.00 | 240 | 255 | 106.25 |
| machine 07 | 07 | 2/28/2006 | 6.25 | 0.00 | 0.00 | 2731 | 2977 | 109.00 |
| machine 07 | 07 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 3496 | 4294 | 122.83 |
| machine 07 | 07 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3496 | 5261 | 150.49 |
| *Operator Total* | | | 31.25 | 0.00 | 0.00 | 13,459 | 15,965 | 118.62 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| machine 08 | 08 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 439 | 267 | 60.85 |
| machine 08 | 08 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 3168 | 2794 | 88.19 |
| machine 08 | 08 | 2/28/2006 | 7.75 | 0.00 | 0.00 | 3387 | 3600 | 106.30 |
| machine 08 | 08 | 3/1/2006 | 1.75 | 0.00 | 0.00 | 420 | 479 | 114.05 |
| machine 08 | 08 | 3/1/2006 | 5.25 | 0.00 | 0.00 | 2294 | 1962 | 85.52 |
| machine 08 | 08 | 3/2/2006 | 7.50 | 0.00 | 0.00 | 3278 | 3600 | 109.84 |
| machine 08 | 08 | 3/3/2006 | 7.50 | 0.00 | 0.00 | 3278 | 3371 | 102.85 |
| machine 08 | 08 | 3/3/2006 | 0.50 | 0.00 | 0.00 | 120 | 204 | 170.00 |
| machine 08 | 08 | 3/4/2006 | 7.50 | 0.00 | 0.00 | 3278 | 3631 | 110.79 |
| machine 08 | 08 | 3/4/2006 | 0.50 | 0.00 | 0.00 | 120 | 85 | 70.83 |
| Operator Total | 08 | | 46.25 | 0.00 | 0.00 | 19,781 | 19,993 | 101.07 |
| _hine 09 | 09 | 2/27/2006 | 7.00 | 0.00 | 0.00 | 3059 | 3019 | 98.69 |
| _hine 09 | 09 | 2/28/2006 | 6.00 | 0.00 | 0.00 | 1440 | 2002 | 139.03 |
| machine 09 | 09 | 3/1/2006 | 6.25 | 0.00 | 0.00 | 2731 | 1909 | 69.89 |
| machine 09 | 09 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 180 | 191 | 106.11 |
| machine 09 | 09 | 3/2/2006 | 1.25 | 0.00 | 0.00 | 300 | 565 | 188.33 |
| machine 04 | 09 | 3/2/2006 | 6.75 | 0.00 | 0.00 | 2950 | 3528 | 119.60 |
| machine 04 | 09 | 3/3/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3552 | 101.60 |
| machine 09 | 09 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 540 | 405 | 75.00 |
| machine 09 | 09 | 3/4/2006 | 4.75 | 0.00 | 0.00 | 2076 | 2428 | 116.97 |
| Operator Total | 09 | | 43.00 | 0.00 | 0.00 | 16,772 | 17,599 | 104.93 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| judy carter | 10 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 263 | 185 | 70.48 |
| judy carter | 10 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 57 | 55 | 96.49 |
| cynthia davis | 10 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 76 | 39 | 51.32 |
| judy carter | 10 | 2/27/2006 | 0.25 | 0.00 | 0.00 | 21 | 18 | 84.71 |
| judy carter | 10 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 50 | 44 | 88.89 |
| / dixon | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 28 | 11 | 39.29 |
| cynthia davis | 10 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 263 | 144 | 54.86 |
| melissa davis | 10 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 74 | 36 | 48.48 |
| cynthia davis | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 74 | 23 | 30.98 |
| melissa gilbert ~ 95 | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 84 | 79 | 94.05 |
| cynthia davis | 10 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 263 | 127 | 48.38 |
| cynthia davis | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 64 | 53 | 83.14 |
| **y dixon | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 64 | 41 | 64.31 |
| / dixon | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 74 | 29 | 39.06 |
| melissa gilbert | 10 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 76 | 50 | 65.79 |
| melissa gilbert | 10 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 263 | 185 | 70.48 |
| betty dixon | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 84 | 58 | 69.05 |
| melissa gilbert | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 76 | 34 | 44.74 |
| melissa gilbert | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 64 | 58 | 90.98 |
| melissa gilbert | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 84 | 90 | 107.14 |
| betty dixon | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 170 | 109 | 64.12 |
| ethel carter | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 624 | 482 | 77.24 |
| ethel carter | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 74 | 40 | 53.87 |
| ethel carter | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 480 | 138 | 28.75 |
| betty dixon | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 480 | 212 | 44.17 |
| judy carter | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 624 | 644 | 103.21 |
| ethel carter | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 624 | 704 | 112.82 |
| betty dixon | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 74 | 50 | 67.34 |
| judy carter | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 170 | 94 | 55.29 |
| ethel carter | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 480 | 249 | 51.88 |
| lissa gilbert | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 74 | 65 | 87.54 |
| judy carter | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 74 | 72 | 96.97 |
| melissa gilbert | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 170 | 132 | 77.65 |
| melissa gilbert | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 624 | 744 | 119.23 |
| judy carter | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 170 | 152 | 89.41 |
| Tohnnie hildreth | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 170 | 179 | 105.29 |
| Tohnnie hildreth | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 624 | 748 | 119.87 |
| Tohnnie hildreth | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 74 | 63 | 84.85 |
| Tohnnie hildreth | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 480 | 240 | 50.00 |
| ethel carter | 10 | 2/28/2006 | 2.00 | 0.00 | 0.00 | 480 | 247 | 51.46 |
| ethel carter | 10 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 680 | 414 | 60.88 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| johnnie hildreth | 10 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 680 | 895 | 131.62 |
| betty dixon | 10 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 680 | 575 | 84.56 |
| kavonda griffin | 10 | 3/1/2006 | 2.00 | 0.00 | 0.00 | 170 | 301 | 177.06 |
| judy carter | 10 | 3/1/2006 | 1.75 | 0.00 | 0.00 | 149 | 292 | 196.30 |
| melissa gilbert | 10 | 3/2/2006 | 4.00 | 0.00 | 0.00 | 152 | 104 | 68.42 |
| melissa gilbert | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 170 | 179 | 105.29 |
| johnnie hildreth | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 480 | 630 | 131.25 |
| johnnie hildreth | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 170 | 180 | 105.88 |
| kavonda griffin | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 170 | 230 | 135.29 |
| johnnie hildreth | 10 | 3/2/2006 | 4.00 | 0.00 | 0.00 | 152 | 128 | 84.21 |
| kavonda griffin | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 152 | 110 | 72.37 |
| kavonda griffin | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 480 | 694 | 144.58 |
| 'innie hildreth | 10 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 480 | 274 | 57.08 |
| .vonda griffin | 10 | 3/3/2006 | 7.25 | 0.00 | 0.00 | 616 | 690 | 111.97 |
| blanch | 10 | 3/3/2006 | 7.25 | 0.00 | 0.00 | 616 | 228 | 37.00 |
| kavonda griffin | 10 | 3/3/2006 | 0.75 | 0.00 | 0.00 | 84 | 97 | 115.48 |
| jeff | 10 | 3/3/2006 | 1.00 | 0.00 | 0.00 | 85 | 65 | 76.47 |
| melissa gilbert | 10 | 3/3/2006 | 7.25 | 0.00 | 0.00 | 616 | 506 | 82.11 |
| melissa gilbert | 10 | 3/3/2006 | 0.75 | 0.00 | 0.00 | 64 | 87 | 136.47 |
| blanch | 10 | 3/3/2006 | 0.75 | 0.00 | 0.00 | 84 | 41 | 48.81 |
| kavonda griffin | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 680 | 653 | 96.03 |
| relton fair | 10 | 3/4/2006 | 2.00 | 0.00 | 0.00 | 170 | 94 | 55.29 |
| terell sewell | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 680 | 464 | 68.24 |
| blanch | 10 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 680 | 280 | 41.18 |
| *Operator Total* | | | 173.00 | 0.00 | 0.00 | 17,981 | 14,934 | 83.05 |
| machine 05 | 12 | 2/27/2006 | 5.00 | 0.00 | 0.00 | 2205 | 1507 | 68.34 |
| machine 12 | 12 | 2/28/2006 | 4.00 | 0.00 | 0.00 | 1764 | 1135 | 64.34 |
| *Operator Total* | | | 9.00 | 0.00 | 0.00 | 3,969 | 2,642 | 66.57 |
| *Total for Shift 2* | | | 698.25 | 0.00 | 0.00 | 234,325 | 201,601 | 86.03 |

Shift: 3

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| ANGIE LYNN | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 149 | 59 | 39.73 |
| BEVERLY WILLIAMS | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 184 | 406 | 220.95 |
| BEVERLY WILLIAMS | 01 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 660 | 710 | 107.58 |
| BEVERLY WILLIAMS | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 149 | 103 | 69.36 |
| BEVERLY WILLIAMS | 01 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 384 | 268 | 69.79 |
| LEONARD FRYER | 01 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 660 | 568 | 86.06 |
| LEONARD FRYER | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 149 | 56 | 37.71 |
| LEONARD FRYER | 01 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 384 | 276 | 71.88 |
| ALICIA DURR | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 184 | 310 | 168.71 |
| ANGIE LYNN | 01 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 384 | 240 | 62.50 |
| ALICIA DURR | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 149 | 68 | 45.79 |
| ALICIA DURR | 01 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 384 | 200 | 52.08 |
| ANGIE LYNN | 01 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 660 | 462 | 70.00 |
| ANGIE LYNN | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 184 | 326 | 177.41 |
| JAMETRIS SEVERSON | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 184 | 332 | 180.68 |
| LEONARD FRYER | 01 | 2/27/2006 | 2.00 | 0.00 | 0.00 | 384 | 254 | 66.15 |
| JAMETRIS SEVERSON | 01 | 2/27/2006 | 1.50 | 0.00 | 0.00 | 149 | 85 | 57.24 |
| JAMETRIS SEVERSON | 01 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 660 | 646 | 97.88 |
| ALICIA DURR | 01 | 2/27/2006 | 2.75 | 0.00 | 0.00 | 660 | 546 | 82.73 |
| JAMETRIS SEVERSON | 01 | 2/27/2006 | 1.75 | 0.00 | 0.00 | 184 | 340 | 185.03 |
| ANGIE LYNN | 01 | 2/27/2006 | 5.25 | 0.00 | 0.00 | 520 | 422 | 81.19 |
| alicia durr | 01 | 2/28/2006 | 3.75 | 0.00 | 0.00 | 371 | 225 | 60.61 |
| jametris severson | 01 | 2/28/2006 | 2.25 | 0.00 | 0.00 | 252 | 451 | 178.97 |
| jametris severson | 01 | 2/28/2006 | 2.50 | 0.00 | 0.00 | 280 | 232 | 82.86 |
| shakelia curry | 01 | 2/28/2006 | 4.75 | 0.00 | 0.00 | 470 | 227 | 48.27 |
| angie lynn | 01 | 2/28/2006 | 2.25 | 0.00 | 0.00 | 252 | 265 | 105.16 |
| tamela dixon | 01 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 322 | 277 | 86.09 |
| tamela dixon | 01 | 2/28/2006 | 4.00 | 0.00 | 0.00 | 448 | 251 | 56.03 |
| angie lynn | 01 | 2/28/2006 | 5.00 | 0.00 | 0.00 | 495 | 222 | 44.85 |
| beverly williams | 01 | 2/28/2006 | 5.25 | 0.00 | 0.00 | 520 | 407 | 78.31 |
| beverly williams | 01 | 2/28/2006 | 2.75 | 0.00 | 0.00 | 308 | 293 | 95.13 |
| alicia durr | 01 | 2/28/2006 | 2.75 | 0.00 | 0.00 | 308 | 285 | 92.53 |
| chris stanyard | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 480 | 598 | 124.58 |
| chris stanyard | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 768 | 608 | 79.17 |
| beverly williams | 01 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 480 | 648 | 135.00 |
| beverly williams. | 01 | 3/1/2006 | 2.75 | 0.00 | 0.00 | 272 | 150 | 55.10 |
| beverly williams | 01 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 624 | 688 | 110.26 |
| belinda ivey | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 124 | 80 | 64.65 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| belinda ivey | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 432 | 374 | 86.57 |
| antionette walker | 01 | 3/1/2006 | 2.00 | 0.00 | 0.00 | 480 | 512 | 106.67 |
| antoinette walker | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 29 | 39.06 |
| annie spann | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 124 | 101 | 81.62 |
| annie spann | 01 | 3/1/2006 | 2.50 | 0.00 | 0.00 | 480 | 516 | 107.50 |
| chris stanyard | 01 | 3/1/2006 | 2.00 | 0.00 | 0.00 | 198 | 121 | 61.11 |
| michelle billins | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 124 | 85 | 68.69 |
| mable drew | 01 | 3/1/2006 | 2.00 | 0.00 | 0.00 | 384 | 422 | 109.90 |
| linda rhymes | 01 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 432 | 470 | 108.80 |
| michelle billins | 01 | 3/1/2006 | 2.50 | 0.00 | 0.00 | 480 | 362 | 75.42 |
| leonard fryer | 01 | 3/1/2006 | 2.00 | 0.00 | 0.00 | 480 | 534 | 111.25 |
| linda rhymes | 01 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 124 | 85 | 68.69 |
| mable drew | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 65 | 87.54 |
| leonard fryer | 01 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 56 | 75.42 |
| tamela dixon | 01 | 3/2/2006 | 5.50 | 0.00 | 0.00 | 545 | 366 | 67.22 |
| leonard fryer | 01 | 3/2/2006 | 5.00 | 0.00 | 0.00 | 495 | 352 | 71.11 |
| leonard fryer | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 315 | 240 | 76.19 |
| mitchell daniels | 01 | 3/2/2006 | 5.00 | 0.00 | 0.00 | 495 | 318 | 64.24 |
| alicia durr | 01 | 3/2/2006 | 5.00 | 0.00 | 0.00 | 495 | 326 | 65.86 |
| alicia durr | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 315 | 330 | 104.76 |
| angie lynn | 01 | 3/2/2006 | 5.00 | 0.00 | 0.00 | 495 | 282 | 56.97 |
| angie lynn | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 315 | 420 | 133.33 |
| mitchell daniels | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 315 | 284 | 90.16 |
| jameitis severson | 01 | 3/2/2006 | 5.00 | 0.00 | 0.00 | 495 | 288 | 58.18 |
| chris stanyard | 01 | 3/2/2006 | 5.00 | 0.00 | 0.00 | 495 | 349 | 70.51 |
| jameitis severson | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 315 | 382 | 121.27 |
| chris stanyard | 01 | 3/2/2006 | 3.00 | 0.00 | 0.00 | 315 | 314 | 99.68 |
| tamela dixon | 01 | 3/2/2006 | 2.50 | 0.00 | 0.00 | 263 | 390 | 148.57 |
| chris stanyard | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 28 | 20 | 71.43 |
| beverly williams | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 540 | 624 | 115.56 |
| beverly williams | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 28 | 20 | 71.43 |
| beverly williams | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 624 | 525 | 84.13 |
| james johnson | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 28 | 10 | 35.71 |
| alicia durr | 01 | 3/3/2006 | 2.50 | 0.00 | 0.00 | 480 | 321 | 66.88 |
| james johnson | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 223 | 177 | 79.46 |
| mable drew | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 28 | 30 | 107.14 |
| mable drew | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 540 | 498 | 92.22 |
| judy sewell | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 223 | 177 | 79.46 |
| shakeila curry | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 420 | 420 | 67.31 |
| mable drew | 01 | 3/3/2006 | 3.25 | 0.00 | 0.00 | 499 | 499 | 79.97 |
| chris stanyard | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 25 | 20 | 80.81 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| mitchell daniels | 01 | 3/3/2006 | 3.75 | 0.00 | 0.00 | 720 | 333 | 46.25 |
| mitchell daniels | 01 | 3/3/2006 | 2.00 | 0.00 | 0.00 | 480 | 316 | 65.83 |
| leonard flyer | 01 | 3/3/2006 | 1.75 | 0.00 | 0.00 | 336 | 320 | 95.24 |
| beverly williams | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 223 | 298 | 133.78 |
| shakella curry | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 223 | 152 | 68.24 |
| shakella curry | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 540 | 374 | 69.26 |
| shakella curry | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 28 | 12 | 42.86 |
| judy sewell | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 28 | 35 | 125.00 |
| mable drew | 01 | 3/3/2006 | 0.25 | 0.00 | 0.00 | 223 | 226 | 101.46 |
| alicia durr | 01 | 3/3/2006 | 2.25 | 0.00 | 0.00 | 1020 | 999 | 97.94 |
| alicia durr | 01 | 3/4/2006 | 4.25 | 0.00 | 0.00 | 28 | 28 | 100.00 |
| alicia durr | 01 | 3/4/2006 | 0.25 | 0.00 | 0.00 | 780 | 1080 | 138.46 |
| chris stanyard | 01 | 3/4/2006 | 0.25 | 0.00 | 0.00 | 1020 | 788 | 77.25 |
| jametris severson | 01 | 3/4/2006 | 3.25 | 0.00 | 0.00 | 322 | 266 | 82.67 |
| beverly williams | 01 | 3/4/2006 | 4.25 | 0.00 | 0.00 |  |  |  |
| beverly williams | 01 | 3/4/2006 | 3.25 | 0.00 | 0.00 |  |  |  |
| chris stanyard | 01 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 84 | 28 | 33.33 |
| chris stanyard | 01 | 3/4/2006 | 4.00 | 0.00 | 0.00 | 396 | 227 | 57.32 |
| tamela dixon | 01 | 3/4/2006 | 1.25 | 0.00 | 0.00 | 124 | 127 | 102.63 |
| alicia durr | 01 | 3/4/2006 | 3.50 | 0.00 | 0.00 | 347 | 280 | 80.81 |
| beverly williams | 01 | 3/4/2006 | 4.00 | 0.00 | 0.00 | 960 | 862 | 89.79 |
| beverly williams | 01 | 3/4/2006 | 0.25 | 0.00 | 0.00 | 28 | 26 | 92.86 |
| jametris severson | 01 | 3/4/2006 | 3.50 | 0.00 | 0.00 | 347 | 202 | 58.30 |
| jametris severson | 01 | 3/4/2006 | 0.25 | 0.00 | 0.00 | 28 | 32 | 114.29 |
| **Operator Total** |  |  | **250.75** | **0.00** | **0.00** | **36,099** | **31,309** | **86.73** |
| MACHINE 02 | 02 | 2/27/2006 | 6.00 | 0.00 | 0.00 | 12852 | 12478 | 97.09 |
| machine 02 | 02 | 2/28/2006 | 5.75 | 0.00 | 0.00 | 12317 | 11056 | 89.77 |
| machine 02 | 02 | 2/28/2006 | 1.25 | 0.00 | 0.00 | 1790 | 3672 | 205.14 |
| machine 02 | 02 | 3/1/2006 | 4.00 | 0.00 | 0.00 | 5728 | 8270 | 144.38 |
| machine 02 | 02 | 3/1/2006 | 1.25 | 0.00 | 0.00 | 2678 | 1922 | 71.78 |
| machine 02 | 02 | 3/1/2006 | 2.25 | 0.00 | 0.00 | 2410 | 2562 | 106.32 |
| machine 02 | 02 | 3/2/2006 | 3.75 | 0.00 | 0.00 | 8033 | 7838 | 97.58 |
| machine 02 | 02 | 3/2/2006 | 3.75 | 0.00 | 0.00 | 5370 | 8198 | 152.66 |
| machine 02 | 02 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 1607 | 2010 | 125.12 |
| machine 02 | 02 | 3/4/2006 | 2.50 | 0.00 | 0.00 | 1463 | 1706 | 116.65 |
| machine 02 | 02 | 3/4/2006 | 0.25 | 0.00 | 0.00 | 110 | 87 | 78.91 |
| machine 02 | 02 | 3/4/2006 | 1.00 | 0.00 | 0.00 | 441 | 511 | 115.87 |
| machine 02 | 02 | 3/4/2006 | 2.50 | 0.00 | 0.00 | 3580 | 5192 | 145.03 |
| **Operator Total** |  |  | **35.00** | **0.00** | **0.00** | **58,377** | **65,502** | **112.21** |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| machine 03 | 03 | 3/3/2006 | 7.00 | 0.00 | 0.00 | 10024 | 11542 | 115.14 |
| machine 03 | 03 | 3/3/2006 | 1.00 | 0.00 | 0.00 | 2142 | 1882 | 87.86 |
| Operator Total | | | 8.00 | 0.00 | 0.00 | 12,166 | 13,424 | 110.34 |
| MACHINE 04 | 04 | 2/27/2006 | 4.00 | 0.00 | 0.00 | 2340 | 2548 | 108.89 |
| MACHINE 04 | 04 | 2/27/2006 | 3.50 | 0.00 | 0.00 | 1544 | 502 | 32.52 |
| MACHINE 04 | 04 | 2/27/2006 | 0.50 | 0.00 | 0.00 | 221 | 403 | 182.77 |
| machine 04 | 04 | 2/28/2006 | 5.75 | 0.00 | 0.00 | 2536 | 2001 | 78.91 |
| machine 04 | 04 | 2/28/2006 | 1.00 | 0.00 | 0.00 | 441 | 504 | 114.29 |
| machine 04 | 04 | 2/28/2006 | 1.00 | 0.00 | 0.00 | 585 | 301 | 51.45 |
| machine 04 | 04 | 3/1/2006 | 0.50 | 0.00 | 0.00 | 221 | 50 | 22.68 |
| machine 04 | 04 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 439 | 224 | 51.05 |
| machine 04 | 04 | 3/1/2006 | 6.00 | 0.00 | 0.00 | 2646 | 2408 | 91.01 |
| machine 04 | 04 | 3/2/2006 | 1.50 | 0.00 | 0.00 | 662 | 721 | 108.99 |
| machine 04 | 04 | 3/2/2006 | 2.00 | 0.00 | 0.00 | 1170 | 431 | 36.84 |
| machine 04 | 04 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 1433 | 1015 | 70.82 |
| machine 04 | 04 | 3/3/2006 | 1.25 | 0.00 | 0.00 | 551 | 603 | 109.39 |
| machine 04 | 04 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 2095 | 956 | 45.64 |
| machine 04 | 04 | 3/3/2006 | 3.00 | 0.00 | 0.00 | 1323 | 714 | 53.97 |
| machine 04 | 04 | 3/4/2006 | 4.00 | 0.00 | 0.00 | 1764 | 2060 | 116.78 |
| machine 04 | 04 | 3/4/2006 | 0.75 | 0.00 | 0.00 | 439 | 279 | 63.59 |
| Operator Total | | | 43.50 | 0.00 | 0.00 | 20,408 | 15,720 | 77.03 |
| MACHINE 05 | 05 | 2/27/2006 | 3.75 | 0.00 | 0.00 | 1500 | 1900 | 126.67 |
| machine 05 | 05 | 2/28/2006 | 3.00 | 0.00 | 0.00 | 1200 | 1210 | 100.83 |
| machine 05 | 05 | 3/1/2006 | 4.25 | 0.00 | 0.00 | 1275 | 1854 | 145.41 |
| machine 05 | 05 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 1300 | 501 | 38.54 |
| machine 05 | 05 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3200 | 3422 | 106.94 |
| machine 05 | 05 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 3200 | 3208 | 100.25 |
| Operator Total | | | 30.25 | 0.00 | 0.00 | 11,675 | 12,095 | 103.60 |
| MACHINE 07 | 07 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3063 | 87.61 |
| machine 07 | 07 | 2/28/2006 | 6.25 | 0.00 | 0.00 | 2731 | 2500 | 91.53 |
| machine 07 | 07 | 2/28/2006 | 1.25 | 0.00 | 0.00 | 300 | 326 | 108.67 |
| machine 07 | 07 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3810 | 108.98 |
| machine 07 | 07 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3710 | 106.12 |
| machine 07 | 07 | 3/3/2006 | 7.50 | 0.00 | 0.00 | 3278 | 3051 | 93.09 |
| Operator Total | | | 39.00 | 0.00 | 0.00 | 16,797 | 16,460 | 98.00 |

Monday, March 06, 2006

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| MACHINE 08 | 08 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3920 | 112.13 |
| machine 08 | 08 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3960 | 113.27 |
| machine 08 | 08 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3390 | 96.97 |
| machine 08 | 08 | 3/2/2006 | 1.25 | 0.00 | 0.00 | 300 | 377 | 125.67 |
| machine 08 | 08 | 3/2/2006 | 6.75 | 0.00 | 0.00 | 2950 | 3127 | 106.01 |
| machine 08 | 08 | 3/3/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3383 | 96.77 |
| machine 08 | 08 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 3496 | 4510 | 129.00 |
| Operator Total | | | 48.00 | 0.00 | 0.00 | 20,730 | 22,667 | 109.35 |
| MACHINE 09 | 09 | 2/27/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3477 | 99.46 |
| machine 09 | 09 | 2/28/2006 | 8.00 | 0.00 | 0.00 | 3496 | 4023 | 115.07 |
| machine 09 | 09 | 3/1/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3843 | 109.93 |
| machine 09 | 09 | 3/2/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3530 | 100.97 |
| machine 09 | 09 | 3/3/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3502 | 100.17 |
| machine 09 | 09 | 3/4/2006 | 8.00 | 0.00 | 0.00 | 3496 | 3000 | 85.81 |
| Operator Total | | | 48.00 | 0.00 | 0.00 | 20,976 | 21,375 | 101.90 |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| MABLE DREW | 10 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 616 | 550 | 89.25 |
| MABLE DREW | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 29 | 20 | 70.18 |
| MICHELLE BILLINS | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 29 | 31 | 108.77 |
| MICHELLE BILLINS | 10 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 616 | 603 | 97.85 |
| MADERIA MCGLOWN | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 29 | 49 | 171.93 |
| MADERIA MCGLOWN | 10 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 616 | 643 | 104.34 |
| ANNIE SPANN | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 29 | 43 | 150.88 |
| ANNIE SPANN | 10 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 616 | 730 | 118.46 |
| LASONDRA TOLBERT | 10 | 2/27/2006 | 0.75 | 0.00 | 0.00 | 29 | 22 | 77.19 |
| LASONDRA TOLBERT | 10 | 2/27/2006 | 7.25 | 0.00 | 0.00 | 616 | 266 | 43.16 |
| linda rhymes | 10 | 2/28/2006 | 0.75 | 0.00 | 0.00 | 276 | 218 | 78.91 |
| mable drew | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 276 | 154 | 55.75 |
| michelle billins | 10 | 2/28/2006 | 4.75 | 0.00 | 0.00 | 181 | 200 | 110.80 |
| annie spann | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 276 | 146 | 52.85 |
| linda rhymes | 10 | 2/28/2006 | 4.75 | 0.00 | 0.00 | 181 | 239 | 132.41 |
| mable drew | 10 | 2/28/2006 | 4.75 | 0.00 | 0.00 | 181 | 167 | 92.52 |
| annie spann | 10 | 2/28/2006 | 4.75 | 0.00 | 0.00 | 181 | 202 | 111.91 |
| lasondra tolbert | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 276 | 126 | 45.61 |
| lasondra tolbert | 10 | 2/28/2006 | 3.25 | 0.00 | 0.00 | 276 | 95 | 34.39 |
| annie spann | 10 | 2/28/2006 | 3.75 | 0.00 | 0.00 | 143 | 140 | 98.25 |
| michelle billins | 10 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 276 | 255 | 92.31 |
| annie spann | 10 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 276 | 225 | 81.45 |
| michelle billins | 10 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 64 | 83 | 130.20 |
| belinda ivey | 10 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 276 | 217 | 78.55 |
| belinda ivey | 10 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 91 | 122.56 |
| annie spann | 10 | 3/1/2006 | 0.75 | 0.00 | 0.00 | 74 | 91 | 122.56 |
| annie spann | 10 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 276 | 257 | 93.03 |
| mable drew | 10 | 3/1/2006 | 3.25 | 0.00 | 0.00 | 74 | 81 | 109.09 |
| mable drew | 10 | 3/2/2006 | 0.75 | 0.00 | 0.00 | 404 | 417 | 103.28 |
| linda rhymes | 10 | 3/2/2006 | 4.75 | 0.00 | 0.00 | 124 | 175 | 141.70 |
| annie spann | 10 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 124 | 200 | 161.94 |
| madeira mcglown | 10 | 3/2/2006 | 4.75 | 0.00 | 0.00 | 124 | 225 | 182.19 |
| belinda ivey | 10 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 404 | 386 | 95.60 |
| madeira mcglown | 10 | 3/2/2006 | 4.75 | 0.00 | 0.00 | 404 | 366 | 90.65 |
| annie spann | 10 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 124 | 156 | 126.32 |
| loshondra tolbert | 10 | 3/2/2006 | 4.75 | 0.00 | 0.00 | 404 | 139 | 34.43 |
| linda rhymes | 10 | 3/2/2006 | 3.25 | 0.00 | 0.00 | 124 | 177 | 143.32 |
| loshondra tolbert | 10 | 3/2/2006 | 4.75 | 0.00 | 0.00 | 404 | 413 | 102.29 |
| belinda ivey | 10 | 3/3/2006 | 4.75 | 0.00 | 0.00 | 106 | 116 | 109.18 |
| lashondra tolbert | 10 | 3/3/2006 | 1.25 | 0.00 | 0.00 | 105 | 288 | 275.60 |
| madeira mcglown | 10 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 298 | 355 | 119.33 |
| linda rhymes | 10 | 3/3/2006 | 3.50 | 0.00 | 0.00 | | | |

| Operators | Machine Number | Date | Hrs Worked | DT | % Reported Downtime | Expect Units | Actual Units | % of Standard |
|---|---|---|---|---|---|---|---|---|
| linda rhymes | 10 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 105 | 245 | 234.45 |
| linda rhymes | 10 | 3/3/2006 | 1.25 | 0.00 | 0.00 | 140 | 92 | 65.71 |
| madeia mcglown | 10 | 3/3/2006 | 1.25 | 0.00 | 0.00 | 140 | 77 | 55.00 |
| madeia mcglown | 10 | 3/3/2006 | 3.50 | 0.00 | 0.00 | 298 | 285 | 95.80 |
| antoinette walker | 10 | 3/3/2006 | 1.25 | 0.00 | 0.00 | 140 | 70 | 50.00 |
| antoinette walker | 10 | 3/3/2006 | 2.75 | 0.00 | 0.00 | 105 | 182 | 174.16 |
| antoinetta walker | 10 | 3/3/2006 | 3.50 | 0.00 | 0.00 | 298 | 169 | 56.81 |
| michelle billins | 10 | 3/3/2006 | 1.75 | 0.00 | 0.00 | 149 | 169 | 113.61 |
| michelle billins | 10 | 3/4/2006 | 6.25 | 0.00 | 0.00 | 238 | 341 | 143.58 |
| madeia mcglown | 10 | 3/4/2006 | 6.25 | 0.00 | 0.00 | 238 | 355 | 149.47 |
| belinda ivey | 10 | 3/4/2006 | 1.75 | 0.00 | 0.00 | 149 | 168 | 112.94 |
| belinda ivey | 10 | 3/4/2006 | 6.25 | 0.00 | 0.00 | 238 | 370 | 155.79 |
| lashondra tolbert | 10 | 3/4/2006 | 6.25 | 0.00 | 0.00 | 238 | 300 | 126.32 |
| lashondra tolbert | 10 | 3/4/2006 | 1.75 | 0.00 | 0.00 | 149 | 67 | 45.04 |
| madeia mcglown | 10 | 3/4/2006 | 1.75 | 0.00 | 0.00 | 149 | 180 | 121.01 |
| **Operator Total** | | | 190.75 | 0.00 | 0.00 | 12,775 | 12,427 | 97.28 |
| **Total for Shift 3** | | | 693.25 | 0.00 | 0.00 | 210,001 | 210,979 | 100.47 |
| **Department Summary** | | | 2319.25 | 0.00 | 0.00 | 727,369 | 668,063 | 91.85 |